# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| **Case No.:** 08-50066 | **Trustee Name:** Karin A. Garvin |
| **Case Name:** SHORES OF PANAMA INC. | **Date Filed (f) or Converted (c):** 01/14/2010 (c) |
| **For the Period Ending:** 06/30/2022 | **§341(a) Meeting Date:** 02/24/2010 |
| | **Claims Bar Date:** 05/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | Commercial condominium, non-residential parcels | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from original petition Doc# 37; real property liquidated prior to conversion | | | | | |
| 2 | 85 residential units in Shores of Panama, Thomas | $37,230,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from original petition Doc# 37; property liquidated prior to conversion | | | | | |
| 3 | 290 residential units in Shores of Panama, Thoma | $127,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from original petition Doc# 37; property liquidated prior to conversion | | | | | |
| 4 | Wachovia Bank, #2948 | $1,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from original petition Doc# 37; acct closed when DIP account opened in Ch 11 | | | | | |
| 5 | Vision Bank, #1785 (Account is frozen as the res | $56,074.96 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | orig. Asset Memo: Imported from original petition Doc# 37; account closed at time of conversion | | | | | |
| 6 | Vision Bank (escrow account for Atlas Comfort Sy | $1,616,728.33 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | rig. Asset Memo: Imported from original petition Doc# 37; Atlas litigation resolved prior to conversion; remainder of account listed as Asset #30 as FDIC held the funds. | | | | | |
| 7 | Vision Bank (Escrow account required by title co | $2,045,117.31 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from original petition Doc# 37; account closed at time of conversion | | | | | |
| 8 | Vision Bank (Escrow account for Phase 2 interest | $110,851.87 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from original petition Doc# 37; account closed at time of conversion | | | | | |
| 9 | Money deposited with the Clerk of the Court in B | $1,771,715.09 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from original petition Doc# 37; asset administered prior to conversion | | | | | |
| 10 | Money deposited with the Clerk of the Court in B | $9,653.52 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | ;Orig. Asset Memo: Imported from original petition Doc# 37; asset administered in CH 11 prior to conversion | | | | | |
| 11 | Money deposited with the Clerk of the Court in B | $1,824,461.74 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Orig. Asset Memo: Imported from original petition Doc# 37; listed as asset #27/28 | | | | | |
| 12 | Commercial Property Insurance with Great America | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Date Filed (f) or Converted (c): | 01/14/2010 (c) |
| For the Period Ending: | 06/30/2022 | | §341(a) Meeting Date: | 02/24/2010 |
| | | | Claims Bar Date: | 05/01/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37 | | | | | |
| 13 Due from The Club at Shores of Panama, Inc. | $353,004.94 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; deemed uncollectable at conversion as condos were sold prior to conversion | | | | | |
| 14 Due from Shores of Panama Resort Community Assoc | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; determined to be uncollectable after condos dold prior to conversion | | | | | |
| 15 Claim against Emerald Coast Finishes (not collec | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; not collectable in CH 11 | | | | | |
| 16 Claim against C.F. Jordan Residential, L.P. | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; settled prior to conversion | | | | | |
| 17 Claim against Safeco Insuranace Company of Ameri | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; administered in CH 11 | | | | | |
| 18 Bad faith claim against Safeco Insurance Company | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; administered in CH 11 | | | | | |
| 19 Intentional interference claims against C.F. Jor | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; administered in CH 11 | | | | | |
| 20 Claim for reimbursement from Panama City Beach o | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; administered in CH 11 | | | | | |
| 21 Claim against Jerry Wallace and/or Jerry Wallace | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; admnistered in CH 11 | | | | | |
| 22 Equipment in Tiki Hut, pool furniture, pool equi | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** Orig. Asset Memo: Imported from original petition Doc# 37; administered in CH 11 | | | | | |
| 23 Earnest money deposits for purchase | $1,549,844.37 | $300,000.00 | | $267,179.47 | FA |
| **Asset Notes:** Some of these monies will be returned to Purchasers as liquidated damages and therefore the actual amount of the gross value is unknown. Abandonments pursuant to Doc# 1158-Units 611 & 811; Doc # 1159 Units 915 & 1702; Doc # 1160 Unit 806; Doc # 1161 Unit 2314; Doc # 1162 Unit 2107; Doc # 1163 Units 1320 & 2329; Doc # 1164 Unit 1411; Doc # 1165 Unit 1312; Doc # 1166 Unit 2316 and Doc # 1167 unit 810 | | | | | |
| 24 RBC Bank-non-secured account    (u) | Unknown | $353,482.13 | | $353,482.13 | FA |
| 25 RBC Bank-Operating Account    (u) | Unknown | $50,931.75 | | $50,931.75 | FA |
| 26 RBC Bank-Cash Collateral Account    (u) | Unknown | $58,454.34 | | $58,454.34 | FA |
| 27 Shores II Interloper Acct-Jane Breland    (u) | Unknown | $292,462.75 | | $292,462.75 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Date Filed (f) or Converted (c): | 01/14/2010 (c) |
| For the Period Ending: | 06/30/2022 | | §341(a) Meeting Date: | 02/24/2010 |
| | | | Claims Bar Date: | 05/01/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 28 | Shores I Interloper Acct–hJane Breland | **(u)** | Unknown | $582,229.39 | | $582,229.39 | FA |
| 29 | Security Deposit with Shapiro Fussell to Secure | **(u)** | $32,695.99 | $32,695.99 | | $0.00 | FA |
| **Asset Notes:** | Balance of this account listed as Asset # 31 | | | | | | |
| 30 | Silverton Bank/Vision Proceeds | **(u)** | Unknown | $231,932.57 | | $231,932.57 | FA |
| **Asset Notes:** | Funds from Vision Bank/FDIC | | | | | | |
| 31 | Reconcilliation of Acct–Shapiro Fussell | **(u)** | Unknown | $19,036.97 | | $19,036.97 | FA |
| **Asset Notes:** | Same asset as listed as Asset 29-just remainder of account | | | | | | |
| INT | Interest Earned | **(u)** | Unknown | Unknown | | $873.65 | Unknown |

|  |  |  |  |  |
|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Asset** |
| | $173,601,148.12 | $1,921,225.89 | $1,856,583.02 | $0.00 |

**Major Activities affecting case closing:**

| 06/30/2022 | ready for TFR after IRS responds on penalty abatement requests |
| | projected closing 8/2023 |
| 06/26/2017 | current projected closing 12/2018 |
| | Hire John Adams, Esq. to object to claims |
| 05/15/2016 | AL litigation in discovery stage RE:  Hudgens Claim |
| | Projected closing:  8/2017 |
| 05/15/2015 | Objections to claims |
| | Projected closing 1/16 |
| 06/30/2014 | State Court litigation against Chapter 11 estate to be determined after US District Court appeal decided; waiting on offer from Buddy Breland re:  litigation and possible claims buyout. |
| | Breland to supply information on objecting to claims. Est. Closing 6/15. |
| 09/17/2013 | Formally abandon earnest money deposits, then TFR |
| | projected closing  12/2015 |

| **Initial Projected Date Of Final Report (TFR):** | 06/15/2012 | **Current Projected Date Of Final Report (TFR):** | 01/15/2023 | /s/ KARIN A. GARVIN |
| | | | | KARIN A. GARVIN |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 08-50066 | Trustee Name: | Karin A. Garvin |
|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***2696 | Money Market Acct #: | ******8965 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 07/01/2021 | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2010 | (24) | RBC Bank-Non Secured Account | $ remaining in bank account from CH 11 debtor | 1290-010 | $353,482.13 | | $353,482.13 |
| 01/20/2010 | (25) | RBC Bank-Operating Account | $ remaining in bank acct of CH 11 debtor | 1290-010 | $50,931.75 | | $404,413.88 |
| 01/20/2010 | (26) | RBC Bank-Cash Collateral Account | $ remaining in bank account from Ch 11 debtor | 1290-010 | $58,454.34 | | $462,868.22 |
| 01/27/2010 | | ACCOUNT FUNDED: ********8919 | | 9999-000 | | $462,868.22 | $0.00 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.14 | | $3.14 |
| 03/01/2010 | | From Account #********8966 | Transferred to pay UST-not needed until Final Divs | 9999-000 | $5,200.00 | | $5,203.14 |
| 03/01/2010 | | From Account #********8919 | Close CD via CD Rollover | 9999-000 | $454,904.96 | | $460,108.10 |
| 03/03/2010 | | ACCOUNT FUNDED: ********8920 | | 9999-000 | | $350,708.64 | $109,399.46 |
| 03/03/2010 | | ACCOUNT FUNDED: ********8921 | | 9999-000 | | $58,461.72 | $50,937.74 |
| 03/03/2010 | | ACCOUNT FUNDED: ********8922 | | 9999-000 | | $50,937.74 | $0.00 |
| 03/05/2010 | (23) | Burke Blue Trust Account | SOP II Earnest Money | 1129-000 | $77,217.69 | | $77,217.69 |
| 03/05/2010 | (23) | Burke Blue Trust Account (Real Estate) | SOP I Earnest Money | 1129-000 | $59,352.86 | | $136,570.55 |
| 03/05/2010 | (23) | Burke Blue Trust Account (real estate) | SOP II Earnest Money | 1129-000 | $29,931.25 | | $166,501.80 |
| 03/05/2010 | (23) | Burke, Blue-SOP 1 Escrow Account | Earnest Money Deposit | 1129-000 | $49,695.83 | | $216,197.63 |
| 03/16/2010 | | ACCOUNT FUNDED: ********8923 | | 9999-000 | | $216,197.63 | $0.00 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.36 | | $3.36 |
| 04/20/2010 | | Wire out to BNYM account ********8965 | Wire out to BNYM account ********8965 | 9999-000 | ($3.36) | | $0.00 |

| | | | | **SUBTOTALS** | $1,139,173.95 | $1,139,173.95 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 2

| | |
|---|---|
| Case No. | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8965 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | TOTALS: | | $1,139,173.95 | $1,139,173.95 | $0.00 |
| | | Less: Bank transfers/CDs | | $460,101.60 | $1,139,173.95 | |
| | | Subtotal | | $679,072.35 | $0.00 | |
| | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | Net | | $679,072.35 | $0.00 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/20/2010  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $679,072.35 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $679,072.35 |
| Total Internal/Transfer Receipts: | $460,101.60 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $1,139,173.95 |

# FORM 2

Page No: 3

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***2696 | | Certificate of Deposits Acct #: | ******8919 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2010 | | FUNDING ACCOUNT: ********8965 | | 9999-000 | $462,868.22 | | $462,868.22 |
| 02/16/2010 | | Transfer to DDA | Transfer to DDA for disbursement | 9999-000 | | $8,020.00 | $454,848.22 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $56.74 | | $454,904.96 |
| 03/01/2010 | | To Account #********8965 | Close CD via CD Rollover | 9999-000 | | $454,904.96 | $0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| **TOTALS:** | | $462,924.96 | $462,924.96 | $0.00 |
| **Less: Bank transfers/CDs** | | $462,868.22 | $462,924.96 | |
| **Subtotal** | | $56.74 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $56.74 | $0.00 | |

**For the period of 07/01/2021 to 06/30/2022**

| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 01/27/2010 to 6/30/2022**

| Total Compensable Receipts: | $56.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $56.74 |
| Total Internal/Transfer Receipts: | $462,868.22 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $462,924.96 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Certificate of Deposits Acct #:** | ******8920 |
| **Account Title:** | Time Deposit Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2010 | | FUNDING ACCOUNT: ********8965 | | 9999-000 | $350,708.64 | | $350,708.64 |
| 04/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $43.24 | | $350,751.88 |
| 05/03/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $44.69 | | $350,796.57 |
| 05/04/2010 | | Transfer out to account ********8966 | Transfer out to account ********8966 | 9999-000 | ($350,796.57) | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($87.93) | $0.00 | |
| **Subtotal** | $87.93 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $87.93 | $0.00 | |

| For the period of 07/01/2021 to 06/30/2022 | | For the entire history of the account between 03/03/2010 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $87.93 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $87.93 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | ($87.93) |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 08-50066 | Trustee Name: | Karin A. Garvin |
|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***2696 | Certificate of Deposits Acct #: | ******8921 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Time Deposit Account |
| For Period Beginning: | 07/01/2021 | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2010 | | FUNDING ACCOUNT: ********8965 | | 9999-000 | $58,461.72 | | $58,461.72 |
| 04/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $7.21 | | $58,468.93 |
| 05/03/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $7.45 | | $58,476.38 |
| 05/04/2010 | | Transfer out to account ********8966 | Transfer out to account ********8966 | 9999-000 | ($58,476.38) | | $0.00 |

|  |  | | | |
|---|---|---|---|---|
| TOTALS: | | $0.00 | $0.00 | $0.00 |
| Less: Bank transfers/CDs | | ($14.66) | $0.00 | |
| Subtotal | | $14.66 | $0.00 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $14.66 | $0.00 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/03/2010  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $14.66 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14.66 |
| Total Internal/Transfer Receipts: | ($14.66) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-50066 | |
| Case Name: | SHORES OF PANAMA INC. | |
| Primary Taxpayer ID #: | **-***2696 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2021 | |
| For Period Ending: | 06/30/2022 | |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******8922 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2010 | | FUNDING ACCOUNT: ********8965 | | 9999-000 | $50,937.74 | | $50,937.74 |
| 04/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.28 | | $50,944.02 |
| 05/03/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.49 | | $50,950.51 |
| 05/04/2010 | | Transfer out to account ********8966 | Transfer out to account ********8966 | 9999-000 | ($50,950.51) | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($12.77) | $0.00 | |
| **Subtotal** | $12.77 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $12.77 | $0.00 | |

**For the period of 07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/03/2010 to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $12.77 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12.77 |
| Total Internal/Transfer Receipts: | ($12.77) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******8923 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2010 | | FUNDING ACCOUNT: ********8965 | | 9999-000 | $216,197.63 | | $216,197.63 |
| 04/15/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $26.66 | | $216,224.29 |
| 05/17/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | $28.43 | | $216,252.72 |
| 05/17/2010 | | CLOSEOUT TRANSFER | | 9999-000 | | $216,252.72 | $0.00 |

|  | | |
|---|---|---|
| **TOTALS:** | $216,252.72 | $216,252.72 | $0.00 |
| **Less: Bank transfers/CDs** | $216,197.63 | $216,252.72 | |
| Subtotal | $55.09 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $55.09 | $0.00 | |

**For the period of 07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/16/2010 to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $55.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $55.09 |
| Total Internal/Transfer Receipts: | $216,197.63 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $216,252.72 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-50066 | |
| Case Name: | SHORES OF PANAMA INC. | |
| Primary Taxpayer ID #: | **-***2696 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2021 | |
| For Period Ending: | 06/30/2022 | |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8920 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8966 | Wire in from JPMorgan Chase Bank, N.A. account ********8966 | 9999-000 | $350,796.57 | | $350,796.57 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $39.93 | | $350,836.50 |
| 05/28/2010 | | Bank of NY Mellon | Transfer from TIA to checking | 9999-000 | | $25,958.05 | $324,878.45 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $40.05 | | $324,918.50 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $41.39 | | $324,959.89 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $41.39 | | $325,001.28 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $8.00 | | $325,009.28 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $8.27 | | $325,017.55 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $8.00 | | $325,025.55 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $8.27 | | $325,033.82 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $8.27 | | $325,042.09 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $7.47 | | $325,049.56 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $8.28 | | $325,057.84 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $8.00 | | $325,065.84 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $8.28 | | $325,074.12 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.57 | | $325,076.69 |
| 07/08/2011 | (30) | SAxon, Gilmore, Carraway & Gibbons | FDIC/Silverton Bank Settlement per #1055 Order Approving Compromise and Settlement with Karin A. Garvin, Trustee, Federal Deposit Insurance Corporation and Charles Breland | 1229-000 | $231,932.57 | | $557,009.26 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.08 | | $557,013.34 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $909.38 | $556,103.96 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.70 | | $556,108.66 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,295.29 | $554,813.37 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($38.15) | $554,851.52 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.54 | | $554,856.06 |
| | | | **SUBTOTALS** | | $582,980.63 | $28,124.57 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 9

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8920 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,140.04 | $553,716.02 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.69 | | $553,720.71 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,099.85 | $552,620.86 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.51 | | $552,625.37 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,211.37 | $551,414.00 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.66 | | $551,418.66 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,133.04 | $550,285.62 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.65 | | $550,290.27 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,203.01 | $549,087.26 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,087.67 | $547,999.59 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,122.94 | $546,876.65 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,083.29 | $545,793.36 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,230.41 | $544,562.95 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,078.71 | $543,484.24 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,187.94 | $542,296.30 |
| 08/02/2012 | (23) | Burke Blue | Shores interest | 1129-000 | $18.10 | | $542,314.40 |
| 08/02/2012 | (23) | Burke Blue-closed escrow Dr. Howell | Shores escrow | 1129-000 | $1,766.24 | | $544,080.64 |
| 08/02/2012 | (23) | Burke blue | Shores interst | 1129-000 | $91.64 | | $544,172.28 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,151.89 | $543,020.39 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,038.56 | $541,981.83 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,221.67 | $540,760.16 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,108.11 | $539,652.05 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********1088      ****1220 | 9999-000 | | $539,652.05 | $0.00 |

|  |  |  |  | **SUBTOTALS** | $1,894.49 | $556,750.55 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******8920 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $584,875.12 | $584,875.12 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $350,796.57 | $565,610.10 | |
| | | | **Subtotal** | | $234,078.55 | $19,265.02 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $234,078.55 | $19,265.02 | |

| For the period of 07/01/2021 to 06/30/2022 | | For the entire history of the account between 05/04/2010 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $234,078.55 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $234,078.55 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $350,796.57 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $19,265.02 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $19,265.02 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $565,610.10 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8921 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8966 | Wire in from JPMorgan Chase Bank, N.A. account ********8966 | 9999-000 | $58,476.38 | | $58,476.38 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $6.72 | | $58,483.10 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $7.21 | | $58,490.31 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $7.46 | | $58,497.77 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | $7.45 | | $58,505.22 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.44 | | $58,506.66 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.49 | | $58,508.15 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.44 | | $58,509.59 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.49 | | $58,511.08 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.48 | | $58,512.56 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.34 | | $58,513.90 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.49 | | $58,515.39 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.44 | | $58,516.83 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $1.49 | | $58,518.32 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.46 | | $58,518.78 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.49 | | $58,519.27 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $112.23 | $58,407.04 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.49 | | $58,407.53 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $136.05 | $58,271.48 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($4.01) | $58,275.49 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.47 | | $58,275.96 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $119.74 | $58,156.22 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.49 | | $58,156.71 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $115.52 | $58,041.19 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.47 | | $58,041.66 |
| | | | **SUBTOTALS** | | $58,521.19 | $479.53 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 12

| | |
|---|---|
| Case No. | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8921 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $127.22 | $57,914.44 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.49 | | $57,914.93 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $119.00 | $57,795.93 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.49 | | $57,796.42 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $126.35 | $57,670.07 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $114.23 | $57,555.84 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $117.94 | $57,437.90 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $113.77 | $57,324.13 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $129.22 | $57,194.91 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $113.29 | $57,081.62 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $124.76 | $56,956.86 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $120.60 | $56,836.26 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $108.70 | $56,727.56 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $127.86 | $56,599.70 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $115.98 | $56,483.72 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********1088        ****1220 | 9999-000 | | $56,483.72 | $0.00 |
| | | | **SUBTOTALS** | | $0.98 | $58,042.64 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 08-50066 |
| **Case Name:** | SHORES OF PANAMA INC. |
| **Primary Taxpayer ID #:** | **-***2696 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 07/01/2021 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******8921 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $58,522.17 | $58,522.17 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $58,476.38 | $56,483.72 | |
| | | | **Subtotal** | | $45.79 | $2,038.45 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $45.79 | $2,038.45 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 05/04/2010  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $45.79 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $45.79 |
| Total Internal/Transfer Receipts: | $58,476.38 |
| | |
| Total Compensable Disbursements: | $2,038.45 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,038.45 |
| Total Internal/Transfer  Disbursements: | $56,483.72 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-50066 | |
| Case Name: | SHORES OF PANAMA INC. | |
| Primary Taxpayer ID #: | **-***2696 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2021 | |
| For Period Ending: | 06/30/2022 | |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8922 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********8966 | Wire in from JPMorgan Chase Bank, N.A. account ********8966 | 9999-000 | $50,950.51 | | $50,950.51 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $5.86 | | $50,956.37 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $6.28 | | $50,962.65 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $6.49 | | $50,969.14 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $6.49 | | $50,975.63 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.25 | | $50,976.88 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.29 | | $50,978.17 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.25 | | $50,979.42 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.29 | | $50,980.71 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.29 | | $50,982.00 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.17 | | $50,983.17 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.29 | | $50,984.46 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.25 | | $50,985.71 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.29 | | $50,987.00 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.40 | | $50,987.40 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.43 | | $50,987.83 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $97.78 | $50,890.05 |
| 08/31/2011 | (31) | Shapiro Fussell Wedge & Martin LLP | Reconciliation of Trust account held by Shaprio Fussell Wedge & Martin, LLP | 1229-000 | $19,036.97 | | $69,927.02 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.43 | | $69,927.45 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $118.54 | $69,808.91 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($3.49) | $69,812.40 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.56 | | $69,812.96 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $142.14 | $69,670.82 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.57 | | $69,671.39 |
| | | | **SUBTOTALS** | | $70,026.36 | $354.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 15

| Case No. | 08-50066 | Trustee Name: | Karin A. Garvin |
|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | Checking Acct #: | ******8922 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $138.39 | $69,533.00 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.56 | | $69,533.56 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $152.41 | $69,381.15 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.57 | | $69,381.72 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $142.56 | $69,239.16 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.57 | | $69,239.73 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $151.36 | $69,088.37 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $136.85 | $68,951.52 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $141.29 | $68,810.23 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $136.30 | $68,673.93 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $154.81 | $68,519.12 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $135.72 | $68,383.40 |
| 07/13/2012 | (23) | Burke Blue Hutchinson | settlement-Shores I; earnest money deposits | 1129-000 | $5,729.90 | | $74,113.30 |
| 07/13/2012 | (23) | Burke Blue Hutchinson | settlement-Shores II-earnest money deposits | 1129-000 | $23,400.00 | | $97,513.30 |
| 07/13/2012 | (23) | Burke Blue and Hutchinson, PA | settlement monies-earnest money deposits | 1129-000 | $19,975.96 | | $117,489.26 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $199.78 | $117,289.48 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $248.35 | $117,041.13 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $223.84 | $116,817.29 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $263.31 | $116,553.98 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $238.83 | $116,315.15 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********1088        ****1220 | 9999-000 | | $116,315.15 | $0.00 |

| | | | SUBTOTALS | | $49,107.56 | $118,778.95 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8922 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TOTALS: | | $119,133.92 | $119,133.92 | $0.00 |
| | | | Less: Bank transfers/CDs | | $50,950.51 | $116,315.15 | |
| | | | Subtotal | | $68,183.41 | $2,818.77 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $68,183.41 | $2,818.77 | |

| For the period of 07/01/2021 to 06/30/2022 | | For the entire history of the account between 05/04/2010 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $68,183.41 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $68,183.41 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $50,950.51 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $2,818.77 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $2,818.77 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $116,315.15 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******8923 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 04/16/2010  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8924 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/02/2010 | | FUNDING ACCOUNT: *********8966 | | 9999-000 | $175,283.97 | | $175,283.97 |
| 07/13/2010 | (INT) | The Bank of New York Mellon | Interest Earned | 1270-000 | $2.88 | | $175,286.85 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $18.72 | | $175,305.57 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $22.32 | | $175,327.89 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.32 | | $175,332.21 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.46 | | $175,336.67 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.32 | | $175,340.99 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.46 | | $175,345.45 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.45 | | $175,349.90 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.03 | | $175,353.93 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.45 | | $175,358.38 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $4.31 | | $175,362.69 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.45 | | $175,367.14 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.38 | | $175,368.52 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.47 | | $175,369.99 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $336.32 | $175,033.67 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.47 | | $175,035.14 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $407.70 | $174,627.44 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($12.01) | $174,639.45 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.42 | | $174,640.87 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $358.83 | $174,282.04 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.47 | | $174,283.51 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $346.18 | $173,937.33 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.41 | | $173,938.74 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $381.27 | $173,557.47 |
| | | **SUBTOTALS** | | | $175,375.76 | $1,818.29 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 19

| Case No. | 08-50066 | | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | | | Checking Acct #: | ******8924 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.46 | | $173,558.93 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $356.62 | $173,202.31 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.46 | | $173,203.77 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $378.64 | $172,825.13 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $342.34 | $172,482.79 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $353.44 | $172,129.35 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $340.96 | $171,788.39 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $387.27 | $171,401.12 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $339.52 | $171,061.60 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $373.90 | $170,687.70 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $361.42 | $170,326.28 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $325.76 | $170,000.52 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $383.19 | $169,617.33 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $347.57 | $169,269.76 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********1088        ****1220 | 9999-000 | | $169,269.76 | $0.00 |

| | | | SUBTOTALS | $2.92 | $173,560.39 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******8924 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $175,378.68 | $175,378.68 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $175,283.97 | $169,269.76 | |
| | | | **Subtotal** | | $94.71 | $6,108.92 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $94.71 | $6,108.92 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 07/02/2010  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $94.71 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $94.71 |
| Total Internal/Transfer Receipts: | $175,283.97 |
| | |
| Total Compensable Disbursements: | $6,108.92 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $6,108.92 |
| Total Internal/Transfer  Disbursements: | $169,269.76 |

# FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8925 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2010 | | FUNDING ACCOUNT: **********8965 | | 9999-000 | $874,692.14 | | $874,692.14 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.38 | | $874,694.52 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $37.12 | | $874,731.64 |
| 11/29/2010 | | BNYM Transfer | | 9999-000 | $446,381.11 | | $1,321,112.75 |
| 11/29/2010 | | BNYM Transfer | Correction for recon mistaken entry 5 (KAG added entry #5 in | 9999-000 | ($446,381.11) | | $874,731.64 |
| 11/29/2010 | | BNYM Transfer | Funds transfer | 9999-000 | | $446,381.00 | $428,350.64 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $34.24 | | $428,384.88 |
| 12/02/2010 | | BNYM Transfer | Adjustment to Original Request for transfer at **6381.11 Processed for **6381.00. | 9999-000 | | $0.11 | $428,384.77 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.90 | | $428,395.67 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.90 | | $428,406.57 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $9.85 | | $428,416.42 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.91 | | $428,427.33 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.55 | | $428,437.88 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $10.91 | | $428,448.79 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.38 | | $428,452.17 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.63 | | $428,455.80 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $821.69 | $427,634.11 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.62 | | $427,637.73 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $996.08 | $426,641.65 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($29.35) | $426,671.00 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.49 | | $426,674.49 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $876.67 | $425,797.82 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.61 | | $425,801.43 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $845.76 | $424,955.67 |
| | | | **SUBTOTALS** | | $874,847.63 | $449,891.96 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8925 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.48 | | $424,959.15 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $931.52 | $424,027.63 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.59 | | $424,031.22 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $871.28 | $423,159.94 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.58 | | $423,163.52 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $925.09 | $422,238.43 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $836.40 | $421,402.03 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $863.52 | $420,538.51 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $833.03 | $419,705.48 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $946.17 | $418,759.31 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $829.50 | $417,929.81 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $913.50 | $417,016.31 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $883.02 | $416,133.29 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $795.88 | $415,337.41 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $936.21 | $414,401.20 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $849.18 | $413,552.02 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********1088        ****1220 | 9999-000 | | $413,552.02 | $0.00 |

| | | | SUBTOTALS | | $10.65 | $424,966.32 | |

# FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******8925 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS:** | | | $874,858.28 | $874,858.28 | $0.00 |
| **Less: Bank transfers/CDs** | | | $874,692.14 | $859,933.13 | |
| **Subtotal** | | | $166.14 | $14,925.15 | |
| **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| **Net** | | | $166.14 | $14,925.15 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/29/2010  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $166.14 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $166.14 |
| Total Internal/Transfer Receipts: | $874,692.14 |
| | |
| Total Compensable Disbursements: | $14,925.15 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $14,925.15 |
| Total Internal/Transfer  Disbursements: | $859,933.13 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8965 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******8965 | Wire in from JPMorgan Chase Bank, N.A. account *******8965 | 9999-000 | $3.36 | | $3.36 |
| 09/09/2010 | (27) | Burke Blue-Jane Breland | Jane Breland-Shores II-per # 1021 Order on Motion for Approval of Compromise and Settlement with Jane Breland and South Beach Realty | 1249-000 | $292,462.75 | | $292,466.11 |
| 09/09/2010 | (28) | Burke Blue-Jane Breland | Jane Breland-Shores I: per # 1021 Order on Motion for Approval of Compromise and Settlement with Jane Breland and South Beach Realty | 1249-000 | $582,229.39 | | $874,695.50 |
| 09/29/2010 | | ACCOUNT FUNDED: *********8925 | | 9999-000 | | $874,692.14 | $3.36 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $22.74 | | $26.10 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO ********1088      ****1220 | 9999-000 | | $26.10 | $0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | TOTALS: | $874,718.24 | $874,718.24 | $0.00 |
| | Less: Bank transfers/CDs | $3.36 | $874,718.24 | |
| | Subtotal | $874,714.88 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $874,714.88 | $0.00 | |

| For the period of  07/01/2021 to 06/30/2022 | | For the entire history of the account between 04/20/2010  to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $874,714.88 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $874,714.88 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $3.36 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $874,718.24 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8966 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******8966 | Wire in from JPMorgan Chase Bank, N.A. account *******8966 | 9999-000 | $216,252.72 | | $216,252.72 |
| 05/28/2010 | | Bank of NY Mellon | Transfer from TIA to checking | 9999-000 | $25,958.05 | | $242,210.77 |
| 06/03/2010 | 10102 | Burke Blue Hutchinson Walters & Smith | Chapter 11 Interim Compensation to Special Counsel per #1010 Order Awarding Fees and Costs to Burke Blue for 10/1/09 to 1/14/10 | * | | $40,968.75 | $201,242.02 |
| | | | ($11,601.50) | 6210-600 | | | $201,242.02 |
| | | | ($29,367.25) | 6220-610 | | | $201,242.02 |
| 06/03/2010 | 10103 | Ivan J Reich | Fees for Counsel of the Official Committee of Unsecured Creditors per # 1011 Order Awarding Final Application for Compensation and Reimbursement of Expenses for Gray Robinson, PA and Authorizing Payment of Outstanding Fees and Expenses. | 6700-140 | | $4,509.18 | $196,732.84 |
| 06/03/2010 | 10104 | John E Venn, Jr. | Fees and Costs Attorney for Debtor counsel in Ch 11 per #1014 Order Awarding Compensation to Attorney for Debtor | * | | $21,448.87 | $175,283.97 |
| | | | ($21,212.00) | 6210-160 | | | $175,283.97 |
| | | | ($236.87) | 6220-000 | | | $175,283.97 |
| 07/02/2010 | | ACCOUNT FUNDED: *********8924 | | 9999-000 | | $175,283.97 | $0.00 |
| 11/29/2010 | | BNYM Transfer | Transfer from TIA to Checking for disbursement | 9999-000 | $446,381.00 | | $446,381.00 |
| 12/01/2010 | | From Account #*********8925 | Adjust Principal via TIA Rollover | 9999-000 | $0.11 | | $446,381.11 |
| 12/06/2010 | 10105 | David A McDonald, Esq | Special Counsel Fees-Breland; per #1035 Order Authorizing Payment for Compensation for Special Counsel for Estate for David McDonald | 3210-000 | | $437,346.07 | $9,035.04 |
| 12/06/2010 | 10106 | David A McDonald, Esq | Special Counsel Expenses-Breland; costs per #1035 Order Authorizing Payment for Compensation for Special Counsel for Estate for David McDonald | 3220-000 | | $9,035.04 | $0.00 |
| | | | **SUBTOTALS** | | $688,591.88 | $688,591.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******8966 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | |
|---|---|---|---|
| **TOTALS:** | $688,591.88 | $688,591.88 | $0.00 |
| **Less: Bank transfers/CDs** | $688,591.88 | $175,283.97 | |
| **Subtotal** | $0.00 | $513,307.91 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $513,307.91 | |

| For the period of 07/01/2021 to 06/30/2022 | | For the entire history of the account between 04/20/2010 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $688,591.88 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $513,307.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $513,307.91 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $175,283.97 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6601 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2013 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $56,483.72 | | $56,483.72 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $38.22 | $56,445.50 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $91.08 | $56,354.42 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $90.93 | $56,263.49 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $87.86 | $56,175.63 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $96.49 | $56,079.14 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $81.73 | $55,997.41 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $84.53 | $55,912.88 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.31 | $55,825.57 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $92.99 | $55,732.58 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $84.13 | $55,648.45 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $89.79 | $55,558.66 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $92.54 | $55,466.12 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $83.73 | $55,382.39 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $95.13 | $55,287.26 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $80.58 | $55,206.68 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $89.08 | $55,117.60 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $91.81 | $55,025.79 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $80.20 | $54,945.59 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $85.80 | $54,859.79 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $85.67 | $54,774.12 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $88.38 | $54,685.74 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $85.39 | $54,600.35 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $93.79 | $54,506.56 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $82.28 | $54,424.28 |

| | | | SUBTOTALS | | $56,483.72 | $2,059.44 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | Trustee Name: | Karin A. Garvin |
|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | Checking Acct #: | ******6601 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $84.99 | $54,339.29 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $90.51 | $54,248.78 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $81.89 | $54,166.89 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $87.40 | $54,079.49 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $87.26 | $53,992.23 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $81.50 | $53,910.73 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $86.99 | $53,823.74 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $86.85 | $53,736.89 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $83.91 | $53,652.98 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $83.78 | $53,569.20 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $86.44 | $53,482.76 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $86.30 | $53,396.46 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $88.94 | $53,307.52 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $80.47 | $53,227.05 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $83.12 | $53,143.93 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $85.75 | $53,058.18 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $85.61 | $52,972.57 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $77.20 | $52,895.37 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $90.86 | $52,804.51 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $76.96 | $52,727.55 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $85.08 | $52,642.47 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $87.68 | $52,554.79 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $79.33 | $52,475.46 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $84.67 | $52,390.79 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $84.54 | $52,306.25 |
| | | | | **SUBTOTALS** | $0.00 | $2,118.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 29

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6601 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $81.68 | $52,224.57 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $81.55 | $52,143.02 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $84.14 | $52,058.88 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $84.00 | $51,974.88 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $75.75 | $51,899.13 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $86.45 | $51,812.68 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $78.21 | $51,734.47 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $83.48 | $51,650.99 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $83.34 | $51,567.65 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $80.53 | $51,487.12 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $91.12 | $51,396.00 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $85.61 | $51,310.39 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $77.45 | $51,232.94 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $82.67 | $51,150.27 |
| 01/27/2021 | 1001 | Vanessa L Pascoe, CPA LLC | Accountant for Trustee Fees paid pursuant to Order Doc #1242 | 3410-000 | | $7,850.00 | $43,300.27 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $82.54 | $43,217.73 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $63.80 | $43,153.93 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $69.63 | $43,084.30 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $71.76 | $43,012.54 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $64.93 | $42,947.61 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $67.06 | $42,880.55 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $71.42 | $42,809.13 |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $66.85 | $42,742.28 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $66.74 | $42,675.54 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $68.86 | $42,606.68 |
| | | | | **SUBTOTALS** | $0.00 | $9,699.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******6601 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $66.53 | $42,540.15 |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $68.64 | $42,471.51 |
| 01/12/2022 | 1002 | John H Adams, Esq. | Atty for Trustee Fees paid pursuant to Order Doc #1248 | 3210-000 | | $8,439.80 | $34,031.71 |
| 01/12/2022 | 1003 | John H Adams, Esq. | Atty for Trustee Expenses paid pursuant to Order Doc #1248 | 3220-000 | | $91.30 | $33,940.41 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $62.82 | $33,877.59 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $49.51 | $33,828.08 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $54.73 | $33,773.35 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $54.64 | $33,718.71 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $52.79 | $33,665.92 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $52.71 | $33,613.21 |
| 06/30/2022 | 1003 | VOID: John H Adams, Esq. | Check #1003 returned from John Adams w/letter stating overpaymentt | 3220-003 | | ($91.30) | $33,704.51 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $0.00 | $8,902.17 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******6601 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| **TOTALS:** | | | | $56,483.72 | $22,779.21 | $33,704.51 |
| **Less: Bank transfers/CDs** | | | | $56,483.72 | $0.00 | |
| **Subtotal** | | | | $0.00 | $22,779.21 | |
| **Less: Payments to debtors** | | | | $0.00 | $0.00 | |
| **Net** | | | | $0.00 | $22,779.21 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $9,176.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $9,176.04 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/18/2013  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $56,483.72 |
| | |
| Total Compensable Disbursements: | $22,779.21 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $22,779.21 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6602 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2013 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $116,315.15 | | $116,315.15 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $78.71 | $116,236.44 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $187.57 | $116,048.87 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $187.26 | $115,861.61 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $180.93 | $115,680.68 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $198.71 | $115,481.97 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $168.31 | $115,313.66 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $174.07 | $115,139.59 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $179.80 | $114,959.79 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $191.49 | $114,768.30 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $173.25 | $114,595.05 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $184.92 | $114,410.13 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $190.57 | $114,219.56 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $172.42 | $114,047.14 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $195.91 | $113,851.23 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $165.94 | $113,685.29 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $183.45 | $113,501.84 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $189.06 | $113,312.78 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $165.15 | $113,147.63 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $176.69 | $112,970.94 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $176.42 | $112,794.52 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $182.01 | $112,612.51 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $175.86 | $112,436.65 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $193.14 | $112,243.51 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $169.44 | $112,074.07 |

**SUBTOTALS**        $116,315.15        $4,241.08

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-50066 | |
| Case Name: | SHORES OF PANAMA INC. | |
| Primary Taxpayer ID #: | **-***2696 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2021 | |
| For Period Ending: | 06/30/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Karin A. Garvin | |
| Bank Name: | Veritex Community Bank | |
| Checking Acct #: | ******6602 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $10,870,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $175.01 | $111,899.06 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $186.39 | $111,712.67 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $168.64 | $111,544.03 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $179.99 | $111,364.04 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $179.70 | $111,184.34 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $167.84 | $111,016.50 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $179.14 | $110,837.36 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $178.85 | $110,658.51 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $172.80 | $110,485.71 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $172.53 | $110,313.18 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $178.01 | $110,135.17 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $177.72 | $109,957.45 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $183.16 | $109,774.29 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $165.71 | $109,608.58 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $171.16 | $109,437.42 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $176.59 | $109,260.83 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $176.31 | $109,084.52 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $158.99 | $108,925.53 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $187.11 | $108,738.42 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $158.48 | $108,579.94 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $175.21 | $108,404.73 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $180.57 | $108,224.16 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $163.37 | $108,060.79 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $174.37 | $107,886.42 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $174.09 | $107,712.33 |
| | | | | **SUBTOTALS** | $0.00 | $4,361.74 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 34

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6602 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $168.20 | $107,544.13 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $167.94 | $107,376.19 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $173.27 | $107,202.92 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $172.99 | $107,029.93 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $155.99 | $106,873.94 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $178.02 | $106,695.92 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $161.06 | $106,534.86 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $171.91 | $106,362.95 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $171.63 | $106,191.32 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $165.83 | $106,025.49 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $187.65 | $105,837.84 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $176.29 | $105,661.55 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $159.50 | $105,502.05 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $170.24 | $105,331.81 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $169.97 | $105,161.84 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $153.27 | $105,008.57 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $169.45 | $104,839.12 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $174.63 | $104,664.49 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $158.00 | $104,506.49 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $163.20 | $104,343.29 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $173.81 | $104,169.48 |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $162.67 | $104,006.81 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $162.42 | $103,844.39 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $167.57 | $103,676.82 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $161.90 | $103,514.92 |
| | | | | **SUBTOTALS** | $0.00 | $4,197.41 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6602 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $167.04 | $103,347.88 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $166.77 | $103,181.11 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $150.39 | $103,030.72 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $166.26 | $102,864.46 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $165.99 | $102,698.47 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $160.37 | $102,538.10 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $160.12 | $102,377.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | TOTALS: | | | $116,315.15 | $13,937.17 | $102,377.98 |
| | | Less: Bank transfers/CDs | | | $116,315.15 | $0.00 | |
| | | Subtotal | | | $0.00 | $13,937.17 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $13,937.17 | |

| For the period of 07/01/2021 to 06/30/2022 | | For the entire history of the account between 09/18/2013 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $116,315.15 |
| | | | |
| Total Compensable Disbursements: | $1,965.31 | Total Compensable Disbursements: | $13,937.17 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,965.31 | Total Comp/Non Comp Disbursements: | $13,937.17 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6604 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2013 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $169,269.76 | | $169,269.76 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $114.54 | $169,155.22 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $272.96 | $168,882.26 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $272.52 | $168,609.74 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $263.30 | $168,346.44 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $289.18 | $168,057.26 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $244.94 | $167,812.32 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $253.32 | $167,559.00 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $261.66 | $167,297.34 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $278.67 | $167,018.67 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $252.12 | $166,766.55 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $269.11 | $166,497.44 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $277.34 | $166,220.10 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $250.92 | $165,969.18 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $285.10 | $165,684.08 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $241.49 | $165,442.59 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $266.97 | $165,175.62 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $275.14 | $164,900.48 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $240.34 | $164,660.14 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $257.14 | $164,403.00 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $256.73 | $164,146.27 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $264.88 | $163,881.39 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $255.92 | $163,625.47 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $281.07 | $163,344.40 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $246.58 | $163,097.82 |
| | | | **SUBTOTALS** | | $169,269.76 | $6,171.94 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6604 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $254.70 | $162,843.12 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $271.25 | $162,571.87 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $245.41 | $162,326.46 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $261.94 | $162,064.52 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $261.52 | $161,803.00 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $244.25 | $161,558.75 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $260.70 | $161,298.05 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $260.28 | $161,037.77 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $251.48 | $160,786.29 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $251.09 | $160,535.20 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $259.05 | $160,276.15 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $258.63 | $160,017.52 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $266.54 | $159,750.98 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $241.15 | $159,509.83 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $249.09 | $159,260.74 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $256.99 | $159,003.75 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $256.58 | $158,747.17 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $231.37 | $158,515.80 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $272.29 | $158,243.51 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $230.64 | $158,012.87 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $254.98 | $157,757.89 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $262.78 | $157,495.11 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $237.75 | $157,257.36 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $253.76 | $157,003.60 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $253.35 | $156,750.25 |
| | | | | **SUBTOTALS** | $0.00 | $6,347.57 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6604 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $244.78 | $156,505.47 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $244.40 | $156,261.07 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $252.15 | $156,008.92 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $251.75 | $155,757.17 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $227.02 | $155,530.15 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $259.07 | $155,271.08 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $234.39 | $155,036.69 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $250.18 | $154,786.51 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $249.77 | $154,536.74 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $241.33 | $154,295.41 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $273.08 | $154,022.33 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $256.56 | $153,765.77 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $232.12 | $153,533.65 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $247.75 | $153,285.90 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $247.35 | $153,038.55 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $223.05 | $152,815.50 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $246.59 | $152,568.91 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $254.14 | $152,314.77 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $229.93 | $152,084.84 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $237.50 | $151,847.34 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $252.94 | $151,594.40 |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $236.73 | $151,357.67 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $236.36 | $151,121.31 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $243.86 | $150,877.45 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $235.61 | $150,641.84 |
| | | | **SUBTOTALS** | | $0.00 | $6,108.41 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******6604 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $243.09 | $150,398.75 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $242.69 | $150,156.06 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $218.85 | $149,937.21 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $241.95 | $149,695.26 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $241.56 | $149,453.70 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $233.39 | $149,220.31 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $233.02 | $148,987.29 |

| | | | |
|---|---|---|---|
| TOTALS: | $169,269.76 | $20,282.47 | $148,987.29 |
| Less: Bank transfers/CDs | $169,269.76 | $0.00 | |
| Subtotal | $0.00 | $20,282.47 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $20,282.47 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $2,860.05 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,860.05 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 09/18/2013  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $169,269.76 |
| | |
| Total Compensable Disbursements: | $20,282.47 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $20,282.47 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6605 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2013 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $413,552.02 | | $413,552.02 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $279.85 | $413,272.17 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $666.89 | $412,605.28 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $665.82 | $411,939.46 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $643.30 | $411,296.16 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $706.52 | $410,589.64 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $598.44 | $409,991.20 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $618.91 | $409,372.29 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $639.29 | $408,733.00 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $680.84 | $408,052.16 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $615.99 | $407,436.17 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $657.47 | $406,778.70 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $677.59 | $406,101.11 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $613.04 | $405,488.07 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $696.55 | $404,791.52 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $589.99 | $404,201.53 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $652.25 | $403,549.28 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $672.21 | $402,877.07 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $587.20 | $402,289.87 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $628.23 | $401,661.64 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $627.25 | $401,034.39 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $647.14 | $400,387.25 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $625.26 | $399,761.99 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $686.71 | $399,075.28 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $602.43 | $398,472.85 |

|  |  |  | **SUBTOTALS** | | $413,552.02 | $15,079.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-50066 | |
| Case Name: | SHORES OF PANAMA INC. | |
| Primary Taxpayer ID #: | **-***2696 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 07/01/2021 | |
| For Period Ending: | 06/30/2022 | |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******6605 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $622.27 | $397,850.58 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $662.72 | $397,187.86 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $599.59 | $396,588.27 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $639.97 | $395,948.30 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $638.94 | $395,309.36 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $596.75 | $394,712.61 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $636.94 | $394,075.67 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $635.91 | $393,439.76 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $614.41 | $392,825.35 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $613.45 | $392,211.90 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $632.91 | $391,578.99 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $631.89 | $390,947.10 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $651.22 | $390,295.88 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $589.18 | $389,706.70 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $608.58 | $389,098.12 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $627.88 | $388,470.24 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $626.87 | $387,843.37 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $565.29 | $387,278.08 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $665.26 | $386,612.82 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $563.50 | $386,049.32 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $622.96 | $385,426.36 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $642.02 | $384,784.34 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $580.86 | $384,203.48 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $619.98 | $383,583.50 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $618.98 | $382,964.52 |
| | | | | **SUBTOTALS** | $0.00 | $15,508.33 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6605 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $598.05 | $382,366.47 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $597.12 | $381,769.35 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $616.06 | $381,153.29 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $615.06 | $380,538.23 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $554.64 | $379,983.59 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $632.95 | $379,350.64 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $572.66 | $378,777.98 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $611.23 | $378,166.75 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $610.24 | $377,556.51 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $589.60 | $376,966.91 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $667.17 | $376,299.74 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $626.82 | $375,672.92 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $567.11 | $375,105.81 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $605.30 | $374,500.51 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $604.33 | $373,896.18 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $544.96 | $373,351.22 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $602.47 | $372,748.75 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $620.90 | $372,127.85 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $561.76 | $371,566.09 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $580.25 | $370,985.84 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $617.97 | $370,367.87 |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $578.38 | $369,789.49 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $577.47 | $369,212.02 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $595.79 | $368,616.23 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $575.64 | $368,040.59 |
| | | | | **SUBTOTALS** | $0.00 | $14,923.93 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******6605 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $593.90 | $367,446.69 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $592.94 | $366,853.75 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $534.70 | $366,319.05 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $591.12 | $365,727.93 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $590.17 | $365,137.76 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $570.21 | $364,567.55 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $569.32 | $363,998.23 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $413,552.02 | $49,553.79 | $363,998.23 |
| **Less: Bank transfers/CDs** | $413,552.02 | $0.00 | |
| **Subtotal** | $0.00 | $49,553.79 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $49,553.79 | |

| For the period of 07/01/2021 to 06/30/2022 | | For the entire history of the account between 09/18/2013 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $413,552.02 |
| Total Compensable Disbursements: | $6,987.61 | Total Compensable Disbursements: | $49,553.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,987.61 | Total Comp/Non Comp Disbursements: | $49,553.79 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6606 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2013 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $26.10 | | $26.10 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.01 | $26.09 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $26.05 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $26.01 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.97 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.93 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.90 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.87 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.83 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.79 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.76 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.72 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.68 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.65 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.61 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.58 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.54 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.50 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.47 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.44 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.41 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.37 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.34 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.30 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.27 |
| | | | **SUBTOTALS** | | $26.10 | $0.83 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6606 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.24 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.20 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.17 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.13 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.09 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $25.06 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $25.02 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.98 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.95 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.92 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.88 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.84 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.80 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.77 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.74 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.71 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.68 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.65 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.61 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.58 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.55 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.51 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.48 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.45 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.42 |
| | | | | **SUBTOTALS** | $0.00 | $0.85 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6606 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.39 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.36 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.33 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.30 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.27 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.23 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.20 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.17 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.14 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.11 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.07 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.04 | $24.03 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $24.00 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.97 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.94 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.91 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.88 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.85 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.82 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.79 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.76 |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.73 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.70 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.67 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.64 |
| | | | **SUBTOTALS** | | $0.00 | $0.78 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6606 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.61 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.58 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.55 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.52 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.49 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.46 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $0.03 | $23.43 |

|  |  |  |
|---|---|---|
| TOTALS: | $26.10 | $2.67 | $23.43 |
| Less: Bank transfers/CDs | $26.10 | $0.00 | |
| Subtotal | $0.00 | $2.67 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $2.67 | |

| For the period of  07/01/2021 to 06/30/2022 | | For the entire history of the account between 09/18/2013  to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $26.10 |
| | | | |
| Total Compensable Disbursements: | $0.36 | Total Compensable Disbursements: | $2.67 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.36 | Total Comp/Non Comp  Disbursements: | $2.67 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6608 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2013 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $522,862.56 | | $522,862.56 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $353.82 | $522,508.74 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $843.17 | $521,665.57 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $841.81 | $520,823.76 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $813.34 | $520,010.42 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $893.27 | $519,117.15 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $756.63 | $518,360.52 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $782.51 | $517,578.01 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $808.27 | $516,769.74 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $860.81 | $515,908.93 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $778.81 | $515,130.12 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $831.26 | $514,298.86 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $856.69 | $513,442.17 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $775.08 | $512,667.09 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $880.66 | $511,786.43 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $745.94 | $511,040.49 |
| 12/22/2014 | 1001 | Burke Blue Hutchison Walters & Smith, PA | Interim Distribution 1/15/10-9/30/14-Fees paid pursuant to Court Order entered on 12/22/14 Doc # 1183 | 3210-000 | | $64,995.00 | $446,045.49 |
| 12/22/2014 | 1002 | Burke Blue Hutchison Walters & Smith, PA | Interim Distribution 1/15/10-9/30/14-Costs paid pursuant to Court Order entered 12/22/14 Doc # 1183 | 3220-000 | | $612.29 | $445,433.20 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $804.17 | $444,629.03 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $740.64 | $443,888.39 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $646.98 | $443,241.41 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $692.18 | $442,549.23 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $691.10 | $441,858.13 |

| | | | | **SUBTOTALS** | $522,862.56 | $81,004.43 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-50066 | |
| Case Name: | SHORES OF PANAMA INC. | |
| Primary Taxpayer ID #: | **-***2696 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2021 | |
| For Period Ending: | 06/30/2022 | |

| | | |
|---|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******6608 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $713.02 | $441,145.11 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $688.91 | $440,456.20 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $756.61 | $439,699.59 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $663.76 | $439,035.83 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $685.61 | $438,350.22 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $730.18 | $437,620.04 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $660.62 | $436,959.42 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $705.12 | $436,254.30 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $703.98 | $435,550.32 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $657.50 | $434,892.82 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $701.78 | $434,191.04 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $700.65 | $433,490.39 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $676.95 | $432,813.44 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $675.90 | $432,137.54 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $697.33 | $431,440.21 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $696.21 | $430,744.00 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $717.51 | $430,026.49 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $649.16 | $429,377.33 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $670.53 | $428,706.80 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $691.80 | $428,015.00 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $690.68 | $427,324.32 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $622.83 | $426,701.49 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $732.99 | $425,968.50 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $620.86 | $425,347.64 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $686.38 | $424,661.26 |
| | | | | **SUBTOTALS** | $0.00 | $17,196.87 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | Trustee Name: | Karin A. Garvin |
|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | Checking Acct #: | ******6608 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $707.38 | $423,953.88 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $639.99 | $423,313.89 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $683.10 | $422,630.79 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $681.99 | $421,948.80 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $658.93 | $421,289.87 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $657.90 | $420,631.97 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $678.77 | $419,953.20 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $677.67 | $419,275.53 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $611.10 | $418,664.43 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $697.39 | $417,967.04 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $630.95 | $417,336.09 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $673.45 | $416,662.64 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $672.36 | $415,990.28 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $649.62 | $415,340.66 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $735.09 | $414,605.57 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $690.63 | $413,914.94 |
| 11/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $624.84 | $413,290.10 |
| 12/31/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $666.92 | $412,623.18 |
| 01/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $665.84 | $411,957.34 |
| 02/26/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $600.44 | $411,356.90 |
| 03/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $663.80 | $410,693.10 |
| 04/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $684.11 | $410,008.99 |
| 05/28/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $618.94 | $409,390.05 |
| 06/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $639.32 | $408,750.73 |
| 07/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $680.87 | $408,069.86 |
| | | | | **SUBTOTALS** | $0.00 | $16,591.40 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******6608 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $637.25 | $407,432.61 |
| 09/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $636.26 | $406,796.35 |
| 10/29/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $656.44 | $406,139.91 |
| 11/30/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $634.24 | $405,505.67 |
| 12/31/2021 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $654.36 | $404,851.31 |
| 01/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $653.30 | $404,198.01 |
| 02/28/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $589.13 | $403,608.88 |
| 03/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $651.30 | $402,957.58 |
| 04/29/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $650.25 | $402,307.33 |
| 05/31/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $628.26 | $401,679.07 |
| 06/30/2022 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $627.27 | $401,051.80 |

|  |  | **SUBTOTALS** | $0.00 | $7,018.06 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 52

| | |
|---|---|
| Case No. | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******6608 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $522,862.56 | $121,810.76 | $401,051.80 |
| | | **Less: Bank transfers/CDs** | | $522,862.56 | $0.00 | |
| | | **Subtotal** | | $0.00 | $121,810.76 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $0.00 | $121,810.76 | |

**For the period of 07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $7,698.93 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,698.93 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/18/2013 to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $522,862.56 |
| | |
| Total Compensable Disbursements: | $121,810.76 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $121,810.76 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 53

| | |
|---|---|
| Case No. | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******8966 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2010 | | Transfer from TDA | Transfer from TDA for disbursement | 9999-000 | $8,020.00 | | $8,020.00 |
| 02/18/2010 | 101 | Sherry Fowler Chancellor | Pay Examiner-Chapter 11 Conversion per #975 Order Authorizing Payment of Examiner for Sherry Fowler Chancellor | 6710-390 | | $2,820.00 | $5,200.00 |
| 03/01/2010 | | To Account #*******8965 | Transferred to pay UST-not needed until Final Divs | 9999-000 | | $5,200.00 | $0.00 |
| 05/04/2010 | | Transfer in from account *******8920 | Transfer in from account *******8920 | 9999-000 | $350,796.57 | | $350,796.57 |
| 05/04/2010 | | Transfer in from account *******8921 | Transfer in from account *******8921 | 9999-000 | $58,476.38 | | $409,272.95 |
| 05/04/2010 | | Transfer in from account *******8922 | Transfer in from account *******8922 | 9999-000 | $50,950.51 | | $460,223.46 |
| 05/04/2010 | | Wire out to BNYM account *******8920 | Wire out to BNYM account *******8920 | 9999-000 | ($350,796.57) | | $109,426.89 |
| 05/04/2010 | | Wire out to BNYM account *******8921 | Wire out to BNYM account *******8921 | 9999-000 | ($58,476.38) | | $50,950.51 |
| 05/04/2010 | | Wire out to BNYM account *******8922 | Wire out to BNYM account *******8922 | 9999-000 | ($50,950.51) | | $0.00 |
| 05/17/2010 | | TRANSFER CREDIT | | 9999-000 | $216,252.72 | | $216,252.72 |
| 05/18/2010 | | Wire out to BNYM account *******8966 | Wire out to BNYM account *******8966 | 9999-000 | ($216,252.72) | | $0.00 |

**SUBTOTALS**   $8,020.00   $8,020.00

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8966 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $8,020.00 | $8,020.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $8,020.00 | $5,200.00 | |
| | | **Subtotal** | | | $0.00 | $2,820.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $2,820.00 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 02/08/2010  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $8,020.00 |
| | |
| Total Compensable Disbursements: | $2,820.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,820.00 |
| Total Internal/Transfer  Disbursements: | $5,200.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 08-50066 | Trustee Name: | Karin A. Garvin |
|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***2696 | Checking Acct #: | ******8266 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $56,483.72 | | $56,483.72 |
| 09/18/2013 | | Green Bank | Transfer Funds | 9999-000 | | $56,483.72 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $56,483.72 | $56,483.72 | $0.00 |
| Less: Bank transfers/CDs | $56,483.72 | $56,483.72 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

| For the period of 07/01/2021 to 06/30/2022 | | For the entire history of the account between 12/20/2012 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $56,483.72 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $56,483.72 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8267 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $116,315.15 | | $116,315.15 |
| 09/18/2013 | | Green Bank | Transfer Funds | 9999-000 | | $116,315.15 | $0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | **TOTALS:** | | $116,315.15 | $116,315.15 | $0.00 |
| | **Less: Bank transfers/CDs** | | $116,315.15 | $116,315.15 | |
| | **Subtotal** | | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | **Net** | | $0.00 | $0.00 | |

| For the period of  07/01/2021 to 06/30/2022 | | For the entire history of the account between 12/20/2012 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $116,315.15 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $116,315.15 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***2696 | | | Checking Acct #: | ******8268 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Account created for Rabo |
| For Period Beginning: | 07/01/2021 | | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/20/2012  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******8269 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $169,269.76 | | $169,269.76 |
| 09/18/2013 | | Green Bank | Transfer Funds | 9999-000 | | $169,269.76 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $169,269.76 | $169,269.76 | $0.00 |
| | **Less: Bank transfers/CDs** | $169,269.76 | $169,269.76 | |
| | **Subtotal** | $0.00 | $0.00 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $0.00 | $0.00 | |

**For the period of 07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 12/20/2012 to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $169,269.76 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $169,269.76 |

# FORM 2

**Page No:** 59

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 08-50066 |
| **Case Name:** | SHORES OF PANAMA INC. |
| **Primary Taxpayer ID #:** | **-***2696 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 07/01/2021 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******8270 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $413,552.02 | | $413,552.02 |
| 09/18/2013 | | Green Bank | Transfer Funds | 9999-000 | | $413,552.02 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $413,552.02 | $413,552.02 | $0.00 |
| **Less: Bank transfers/CDs** | $413,552.02 | $413,552.02 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/20/2012 to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $413,552.02 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $413,552.02 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-50066 | | Trustee Name: | Karin A. Garvin |
|---|---|---|---|---|
| Case Name: | SHORES OF PANAMA INC. | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***2696 | | Checking Acct #: | ******8271 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 07/01/2021 | | Blanket bond (per case limit): | $10,870,000.00 |
| For Period Ending: | 06/30/2022 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $26.10 | | $26.10 |
| 09/18/2013 | | Green Bank | Transfer Funds | 9999-000 | | $26.10 | $0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | TOTALS: | $26.10 | $26.10 | $0.00 |
| | Less: Bank transfers/CDs | $26.10 | $26.10 | |
| Subtotal | | $0.00 | $0.00 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| Net | | $0.00 | $0.00 | |

For the period of  07/01/2021 to 06/30/2022

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

For the entire history of the account between 12/20/2012 to 6/30/2022

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $26.10 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $26.10 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 08-50066 |
| **Case Name:** | SHORES OF PANAMA INC. |
| **Primary Taxpayer ID #:** | **-***2696 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 07/01/2021 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******8272 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/20/2012  to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******8273 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $539,652.05 | | $539,652.05 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,734.14 | $537,917.91 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $2,046.32 | $535,871.59 |
| 02/28/2013 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | $1,733.81 | $534,137.78 |
| 03/29/2013 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | $1,793.32 | $532,344.46 |
| 04/30/2013 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | $1,976.09 | $530,368.37 |
| 05/31/2013 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,911.40 | $528,456.97 |
| 06/28/2013 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,723.86 | $526,733.11 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $2,028.96 | $524,704.15 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,841.59 | $522,862.56 |
| 09/18/2013 | | Green Bank | Transfer Funds | 9999-000 | | $522,862.56 | $0.00 |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | $539,652.05 | $539,652.05 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-50066 | |
| **Case Name:** | SHORES OF PANAMA INC. | |
| **Primary Taxpayer ID #:** | **-***2696 | |
| **Co-Debtor Taxpayer ID #:** | | |
| | | |
| **For Period Beginning:** | 07/01/2021 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | Karin A. Garvin |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******8273 |
| **Account Title:** | Checking Account |
| | |
| **Blanket bond (per case limit):** | $10,870,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | $539,652.05 | $539,652.05 | $0.00 |
| | | **Less: Bank transfers/CDs** | | $539,652.05 | $522,862.56 | |
| | | **Subtotal** | | $0.00 | $16,789.49 | |
| | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | **Net** | | $0.00 | $16,789.49 | |

**For the period of 07/01/2021 to 06/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 12/20/2012 to 6/30/2022**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $539,652.05 |
| | |
| Total Compensable Disbursements: | $16,789.49 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $16,789.49 |
| Total Internal/Transfer Disbursements: | $522,862.56 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-50066 |
| Case Name: | SHORES OF PANAMA INC. |
| Primary Taxpayer ID #: | **-***2696 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2021 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | Karin A. Garvin |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******8273 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $10,870,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,856,583.02 | $806,439.78 | $1,050,143.24 |

| For the period of 07/01/2021 to 06/30/2022 | | For the entire history of the account between 12/20/2012 to 6/30/2022 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $1,856,583.02 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $1,856,583.02 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $5,919,675.01 |
| | | | |
| Total Compensable Disbursements: | $28,688.30 | Total Compensable Disbursements: | $806,439.78 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $28,688.30 | Total Comp/Non Comp Disbursements: | $806,439.78 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $5,919,675.01 |

/s/ KARIN A. GARVIN

KARIN A. GARVIN